# EXHIBIT A

# Company
UNITED MANGANESE OF KALAHARI, M2005/003669/07

**Lexis® WinDeed**



This report is compiled exclusively from the very latest data directly supplied to WinDeed by the Companies and Intellectual Property Commission (CIPC).

Any personal information obtained from this search will only be used as per the Terms and Conditions agreed to and in accordance with applicable data protection laws including the Protection of Personal Information Act, 2013 (POPI), and shall not be used for marketing purposes.

## SEARCH CRITERIA

| | | | |
|---|---|---|---|
| Search Date | 2024/02/20 22:45 | Company Name | United Manganese of Kalahari |
| Reference | - | Company Name Search Type | Starts with |
| Report Print Date | 2024/02/20 22:45 | Information Source | COMPANIES AND INTELLECTUAL PROPERTY COMMISSION |

## COMPANY SUMMARY

| | | | |
|---|---|---|---|
| Name | UNITED MANGANESE OF KALAHARI | Status | IN BUSINESS |
| Registration Number | 2005/003669/07 | Registration Date | 2005/02/07 |

## DIRECTORS AND OTHER SUMMARY (31)

### ACTIVE

| Name | ID/Reg. Number | Type | Status |
|---|---|---|---|
| DERZHITSKIY, DENIS | X6688373 | ALTERNATE DIRECTOR | ACTIVE |
| GOLDMAN, MAKSIM | 546226121 | NON EXECUTIVE DIRECTOR | ACTIVE |
| KWEYAMA, KHANYISILE THANDIWE | 6411280859086 | NON EXECUTIVE DIRECTOR | ACTIVE |
| MBETHE, LAZARUS MODIJANE | 5206265735082 | DIRECTOR | ACTIVE |
| MBETHE, MOLEBOGENG | 7910180340088 | ALTERNATE DIRECTOR | ACTIVE |
| METZGER, DAVID ALEXANDRE | X2258083 | ALTERNATE DIRECTOR | ACTIVE |
| MOKOENA, MOGOPODI | 6403265717082 | NON EXECUTIVE DIRECTOR | ACTIVE |
| MUSETTI, MARCO | YA4724620 | NON EXECUTIVE DIRECTOR | ACTIVE |
| SADOVNIK, KONSTANTIN | 530551438 | NON EXECUTIVE DIRECTOR | ACTIVE |
| STUDEN, GORAN | NV0H8H062 | ALTERNATE DIRECTOR | ACTIVE |

### INACTIVE

| Name | ID/Reg. Number | Type | Status |
|---|---|---|---|
| BUZUK, MARK | 6807090000000 | DIRECTOR | REMOVE |
| COHEN, TATIANA | C3FLLJW55 | DIRECTOR | RESIGNED |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 1 of 27

| | | | |
|---|---|---|---|
| GOLDMAN, MAKSIM | 515247325 | DIRECTOR | RESIGNED |
| GORDINE, DIMITRI | 13AF96128 | ALTERNATE DIRECTOR | RESIGNED |
| GOUWS, CHRISTIAN | 5908285147087 | DIRECTOR | RESIGNED |
| KOLONCHINA, ANNA | 525882137 | ALTERNATE DIRECTOR | RESIGNED |
| KREMER, VLADIMIR | 53NO0157938 | DIRECTOR | RESIGNED |
| MOKGATLE, LENTSWE GABRIEL | 5502135745081 | DIRECTOR | RESIGNED |
| MOKOENA, TAOLE RESETSELEMANG | 5207185713084 | ALTERNATE DIRECTOR | RESIGNED |
| MOKOENA, TAOLE RESETSELEMANG | 5207185713084 | DIRECTOR | RESIGNED |
| MOYO, CECILIA NALEDI | 6303050603085 | DIRECTOR | RESIGNED |
| NETSIANDA, MAMATHO PETRUS | 5009295704080 | DIRECTOR | RESIGNED |
| PIENAAR, ANDRE DANIEL FABER | 517814284 | ALTERNATE DIRECTOR | RESIGNED |
| PIENAAR, ANDRIES DANIEL FABER | 517814284 | DIRECTOR | RESIGNED |
| RADEMEYER, PIETER HILGARD | 6608265102081 | ALTERNATE DIRECTOR | RESIGNED |
| RAMAITE, ROBINSON MUTHANYI | 6903075973080 | DIRECTOR | RESIGNED |
| RAMPHELE, CLARA VICTORIA VUYISA | 6011280854085 | COMPANY SECRETARY (NATURAL PERSON) | RESIGNED |
| SCHROEDER, WILRICH | 5409155147083 | ALTERNATE DIRECTOR | RESIGNED |
| SEDIBE, REFILOE PHELILE FLORENCE | 4411140479085 | DIRECTOR | REMOVE |
| SHABANOV, VICTOR | 6808260000000 | DIRECTOR | REMOVE |
| VAN NIEKERK, ANEL | 7703310006087 | ALTERNATE DIRECTOR | RESIGNED |

## AUDITOR SUMMARY (5)

| |
|---|
| ERNST & YOUNG |
| MALHERBE LOURENS |
| MAZHINDU CHARLES |
| MAZHINDU CHARLES |
| PKF OCTAGON INCORPORATED |

## COMPANY INFORMATION

| | | | |
|---|---|---|---|
| Enterprise Name | UNITED MANGANESE OF KALAHARI | Status | IN BUSINESS |
| Registration Number | 2005/003669/07 | Enterprise Type | PRIVATE COMPANY |
| Tax Number | 9509531159 | Business Start Date | 2005/02/07 |
| Short Name | - | Registration Date | 2005/02/07 |
| Translated Name | - | Financial Year End | 12 |
| Old Registration Number | - | Financial Effective Date | 2005/02/07 |
| Conv. Enterprise Number | - | CK Date Received | - |
| Region | GAUTENG | CK Date | - |
| Country | - | Date of Type | 2005/02/07 |
| Country of Origin | - | | |
| Issued Shares | 100 | | |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



0861 946 333
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 2 of 27

| Issued Capital | 100 | | |
|---|---|---|---|
| Authorized Shares | 1 000 | | |
| Authorized Capital | 1 000 | | |
| Industry Code | 25 | | |
| Industry | OTHER MINING AND QUARRYING | | |
| Principal Business | MINING IN MANGANESE AND OTHER RELATED MINERALS | | |
| Registered Address | OFFICE 502 5TH FLOOR 44 MELROSE BOULEVARD MELROSE ARCH GAUTENG 2076 | Postal Address | POSTNET SUITE 902 PRIVATE BAG X9 BENMORE GAUTENG 2010 |

## DIRECTORS AND OTHER (19)

| BUZUK, MARK | | | 1 of 19 Directors |
|---|---|---|---|
| Name | MARK | Status | REMOVE |
| Surname | BUZUK | Type | DIRECTOR |
| Initials | - | Appointment Date | 2005/08/05 |
| ID/Passport Number | 6807090000000 | Resignation Date | 2005/08/05 |
| Date of Birth | 1968/07/09 | Member Size (%) | - |
| Profession | BUSINESSMAN | Member Contribution (R) | - |
| Country of Residence | RUSSIAN FEDERATION | | |
| Residential Address | 42 HEIMELISTRASSE 6314 UNTERAEGERI SWITTZERLAND 0000 | | |
| Postal Address | 11 LESNOY 4TH PEREULOK MOSCOW RUSSIA 125047 0000 | | |

| COHEN, TATIANA | | | 2 of 19 Directors |
|---|---|---|---|
| Name | TATIANA | Status | RESIGNED |
| Surname | COHEN | Type | DIRECTOR |
| Initials | T | Appointment Date | 2018/02/26 |
| ID/Passport Number | C3FLLJW55 | Resignation Date | 2019/02/26 |
| Date of Birth | 1964/11/28 | Member Size (%) | - |
| Profession | HEAD OF FINANCE | Member Contribution (R) | - |
| Country of Residence | DE | | |
| Residential Address | BACHAUSTRASSE 12 8806 BACH /SZ 0000 | | |
| Postal Address | BACHAUSTRASSE 12 8806 BACH /SZ 0000 | | |

| GOLDMAN, MAKSIM | | | 3 of 19 Directors |
|---|---|---|---|
| Name | MAKSIM | Status | RESIGNED |
| Surname | GOLDMAN | Type | DIRECTOR |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 3 of 27

| Initials | M | Appointment Date | 2015/05/21 |
|---|---|---|---|
| ID/Passport Number | 515247325 | Resignation Date | 2017/07/31 |
| Date of Birth | 1971/10/31 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | RUSSIAN FEDERATION | | |
| Residential Address | KRUITITSKAYA NAB 23 APARTMENT 70 MOSCOW RUSSIA 115088 | | |
| Postal Address | MALAYA ORDYNKA STREET 40 MOSCOW MOSCOW RUSSIA 115184 | | |

| GOLDMAN, MAKSIM | | | 4 of 19 Directors |
|---|---|---|---|
| Name | MAKSIM | Status | ACTIVE |
| Surname | GOLDMAN | Type | NON EXECUTIVE DIRECTOR |
| Initials | M | Appointment Date | 2019/02/26 |
| ID/Passport Number | 546226121 | Resignation Date | 2017/07/31 |
| Date of Birth | - | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | RUSSIAN FEDERATION | | |
| Residential Address | KRUTITSKAYA NAB 23 APARTMENT 70 115088 MOSCOW RUSSIAN FEDERATION 0000 | | |
| Postal Address | 40 MALAYA ORDYNKA STREET 115184 MOSCOW RUSSIA FEDERATION 0000 | | |

| GOUWS, CHRISTIAN | | | 5 of 19 Directors |
|---|---|---|---|
| Name | CHRISTIAN | Status | RESIGNED |
| Surname | GOUWS | Type | DIRECTOR |
| Initials | C | Appointment Date | 2005/02/07 |
| ID/Passport Number | 5908285147087 | Resignation Date | 2005/03/31 |
| Date of Birth | 1959/08/28 | Member Size (%) | - |
| Profession | ATTORNEY | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 329 ANCHELLA STREET FAERIE GLEN 0043 | | |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

| Postal Address | P O BOX 35465 MENLO PARK 0102 | | |
| --- | --- | --- | --- |

### KREMER, VLADIMIR — 6 of 19 Directors

| Name | VLADIMIR | Status | RESIGNED |
| --- | --- | --- | --- |
| Surname | KREMER | Type | DIRECTOR |
| Initials | V | Appointment Date | 2010/09/03 |
| ID/Passport Number | 53NO0157938 | Resignation Date | 2015/05/21 |
| Date of Birth | 1957/04/20 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | RUSSIAN FEDERATION | | |
| Residential Address | TVERSKAYA STREET 12 8 141 MOSCOW 125009 RUSSIA 0000 | | |
| Postal Address | BLEICHEZWEG 33 HAUZ 242 PALME CH8002 ZURICH SWITZERLAND 0000 | | |

### KWEYAMA, KHANYISILE THANDIWE — 7 of 19 Directors

| Name | KHANYISILE THANDIWE | Status | ACTIVE |
| --- | --- | --- | --- |
| Surname | KWEYAMA | Type | NON EXECUTIVE DIRECTOR |
| Initials | K | Appointment Date | 2018/04/19 |
| ID/Passport Number | 6411280859086 | Resignation Date | 2017/07/31 |
| Date of Birth | 1964/11/28 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 28A-4TH STREET HOUGHTON ESTATE JOHANNESBURG GAUTENG 2194 | | |
| Postal Address | 28A-4TH STREET HOUGHTON ESTATE JOHANNESBURG GAUTENG 2194 | | |

### MBETHE, LAZARUS MODIJANE — 8 of 19 Directors

| Name | LAZARUS MODIJANE | Status | ACTIVE |
| --- | --- | --- | --- |
| Surname | MBETHE | Type | DIRECTOR |
| Initials | L | Appointment Date | 2005/03/31 |
| ID/Passport Number | 5206265735082 | Resignation Date | - |
| Date of Birth | 1952/06/26 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



0861 946 333
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 5 of 27

| Residential Address | STAND 296<br>8 NICKLAUS STREET<br>SILVER LAKES<br>GAUTENG<br>0081 | | |
|---|---|---|---|
| Postal Address | STAND 296<br>8 NICKLAUS STREET<br>SILVER LAKES<br>GAUTENG<br>0081 | | |

| MOKGATLE, LENTSWE GABRIEL | | | 9 of 19 Directors |
|---|---|---|---|
| Name | LENTSWE GABRIEL | Status | RESIGNED |
| Surname | MOKGATLE | Type | DIRECTOR |
| Initials | L | Appointment Date | 2017/07/31 |
| ID/Passport Number | 5502135745081 | Resignation Date | 2018/04/18 |
| Date of Birth | 1955/02/13 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 79 DOORNKLOOF 393JQ<br>DOORNKLOOF<br>DOORNKLOOF<br>GAUTENG<br>2001 | | |
| Postal Address | 46B WIERDA ROAD WEST<br>SANDTON<br>SANDTON<br>GAUTENG<br>2146 | | |

| MOKOENA, MOGOPODI | | | 10 of 19 Directors |
|---|---|---|---|
| Name | MOGOPODI | Status | ACTIVE |
| Surname | MOKOENA | Type | NON EXECUTIVE DIRECTOR |
| Initials | M | Appointment Date | 2018/04/19 |
| ID/Passport Number | 6403265717082 | Resignation Date | 2017/07/31 |
| Date of Birth | 1964/03/26 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 31 PRETORIA AVENUE<br>BASSONIA<br>JOHANNESBURG<br>GAUTENG<br>2061 | | |
| Postal Address | P O BOX 2264<br>SAXONWOLD<br>JOHANNESBURG<br>GAUTENG<br>2132 | | |

| MOKOENA, TAOLE RESETSELEMANG | | | 11 of 19 Directors |
|---|---|---|---|
| Name | TAOLE RESETSELEMANG | Status | RESIGNED |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 6 of 27

| Surname | MOKOENA | Type | DIRECTOR |
|---|---|---|---|
| Initials | T | Appointment Date | 2016/02/18 |
| ID/Passport Number | 5207185713084 | Resignation Date | 2017/01/26 |
| Date of Birth | 1952/07/18 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 20 CUMBERLAND AVENUE BRYANSTON BRYANSTON GAUTENG 2192 | | |
| Postal Address | PO BOX 791 SLOANE PARK SLOANE PARK GAUTENG 2152 | | |

| MOYO, CECILIA NALEDI | | | 12 of 19 Directors |
|---|---|---|---|
| Name | CECILIA NALEDI | Status | RESIGNED |
| Surname | MOYO | Type | DIRECTOR |
| Initials | C N | Appointment Date | 2017/07/31 |
| ID/Passport Number | 6303050603085 | Resignation Date | 2018/04/18 |
| Date of Birth | 1963/03/05 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 4 ADDISON DRIVE LA LUCIA LA LUCIA KWA-ZULU NATAL 4051 | | |
| Postal Address | 46B WIERDA ROAD WEST SANDTON SANDTON GAUTENG 2146 | | |

| MUSETTI, MARCO | | | 13 of 19 Directors |
|---|---|---|---|
| Name | MARCO | Status | ACTIVE |
| Surname | MUSETTI | Type | NON EXECUTIVE DIRECTOR |
| Initials | M | Appointment Date | 2015/05/21 |
| ID/Passport Number | YA4724620 | Resignation Date | - |
| Date of Birth | 1969/06/13 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | ITALY | | |
| Residential Address | HOFSTRASSE 23 ZUG ZUG CH 6300 | | |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

| Postal Address | BLEICHERWEG 33 ZURICH ZURICH SWITZERLAND 8002 | | |
|---|---|---|---|

**NETSIANDA, MAMATHO PETRUS**                                              14 of 19 Directors

| Name | MAMATHO PETRUS | Status | RESIGNED |
|---|---|---|---|
| Surname | NETSIANDA | Type | DIRECTOR |
| Initials | M | Appointment Date | 2009/02/04 |
| ID/Passport Number | 5009295704080 | Resignation Date | 2017/03/31 |
| Date of Birth | 1950/09/29 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 22 MALGAS AVENUE DOUGLASDALE EXT 25 DOUGLASDALE EXT 25 GAUTENG 2157 | | |
| Postal Address | P O BOX 1890 RANDPARK RIDGE RANDPARK RIDGE GAUTENG 2157 | | |

**PIENAAR, ANDRIES DANIEL FABER**                                          15 of 19 Directors

| Name | ANDRIES DANIEL FABER | Status | RESIGNED |
|---|---|---|---|
| Surname | PIENAAR | Type | DIRECTOR |
| Initials | A D F | Appointment Date | 2017/03/30 |
| ID/Passport Number | 517814284 | Resignation Date | 2018/02/26 |
| Date of Birth | 1970/03/31 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | BRITISH INDIAN OCEAN TERRITORY | | |
| Residential Address | APARTMENT 62 SAIL TOWERS BUILDING 52 ROAD 38 BLOCK 428 AL SEEF DISTRICT MNANMA BAHRAIN 0000 | | |
| Postal Address | APARTMENT 62 SAIL TOWERS BUILDING 52 ROAD 38 BLOCK 428 AL SEEF DISTRICT MNANMA BAHRAIN 0000 | | |

**RAMAITE, ROBINSON MUTHANYI**                                             16 of 19 Directors

| Name | ROBINSON MUTHANYI | Status | RESIGNED |
|---|---|---|---|
| Surname | RAMAITE | Type | DIRECTOR |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



0861 946 333
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 8 of 27

| Initials | R | Appointment Date | 2005/03/31 |
|---|---|---|---|
| ID/Passport Number | 6903075973080 | Resignation Date | 2005/08/05 |
| Date of Birth | 1969/03/07 | Member Size (%) | - |
| Profession | BUSINESSMAN | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 4 & 5 ASHBY ESTATE<br>GALLO MANOR<br>SANDTON<br>2196 | | |
| Postal Address | P O BOX 627<br>WENDYWOOD<br>2145 | | |

| SADOVNIK, KONSTANTIN | | | 17 of 19 Directors |
|---|---|---|---|
| Name | KONSTANTIN | Status | ACTIVE |
| Surname | SADOVNIK | Type | NON EXECUTIVE DIRECTOR |
| Initials | K | Appointment Date | 2011/01/26 |
| ID/Passport Number | 530551438 | Resignation Date | - |
| Date of Birth | 1970/04/28 | Member Size (%) | - |
| Profession | - | Member Contribution (R) | - |
| Country of Residence | RUSSIAN FEDERATION | | |
| Residential Address | UNIVERSITETSKY AVENUE<br>214 47<br>MOSCOW<br>119330 RUSSIA<br>0000 | | |
| Postal Address | 40 MALAYA ORDYNKA<br>STREET<br>MOSCOW<br>115184<br>RUSSIA<br>0000 | | |

| SEDIBE, REFILOE PHELILE FLORENCE | | | 18 of 19 Directors |
|---|---|---|---|
| Name | REFILOE PHELILE FLORENCE | Status | REMOVE |
| Surname | SEDIBE | Type | DIRECTOR |
| Initials | - | Appointment Date | 2006/03/02 |
| ID/Passport Number | 4411140479085 | Resignation Date | 2005/08/05 |
| Date of Birth | 1944/11/14 | Member Size (%) | - |
| Profession | ALTERNATE DIRECTOR | Member Contribution (R) | - |
| Country of Residence | SOUTH AFRICA | | |
| Residential Address | 63 DIE UITSIG ROAD<br>ELOREIGNE<br>CENTURION<br>0171 | | |
| Postal Address | 63 DIE UITSIG ROAD<br>ELOREIGNE<br>CENTURION<br>0171 | | |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 9 of 27

| SHABANOV, VICTOR | | | 19 of 19 Directors |
|---|---|---|---|
| Name | VICTOR | Status | REMOVE |
| Surname | SHABANOV | Type | DIRECTOR |
| Initials | V | Appointment Date | 2009/04/21 |
| ID/Passport Number | 6808260000000 | Resignation Date | 2005/08/05 |
| Date of Birth | 1968/08/26 | Member Size (%) | - |
| Profession | ALTERNATE DIRECTOR | Member Contribution (R) | - |
| Country of Residence | RUSSIAN FEDERATION | | |
| Residential Address | 4A MUCHURINA STREET ZHUKOVSKY MOSCOW REGION RUSSIA 0000 | | |
| Postal Address | WATERKLOOF BOULEVARD HOME OWNERS AS MOSCOW RUSSIA 0000 | | |

## SECRETARY COMPANIES AND CCS

No secretary companies and CCS to display

## COMPANY SECRETARY NATURAL PERSONS (1)

| RAMPHELE, CLARA VICTORIA VUYISA | | | 1 of 1 Persons |
|---|---|---|---|
| Initials | C | Status | RESIGNED |
| ID/Passport Number | 6011280854085 | Type | COMPANY SECRETARY (NATURAL PERSON) |
| Date of Birth | 1960/11/28 | Appointment Date | 2005/09/08 |
| Profession | COMPANY SECRETARY | Resignation Date | 2005/08/05 |
| Country of Residence | SOUTH AFRICA | Member Size (%) | - |
| Residential Address | 430 LOIS AVENUE WATERKLOOF GLEN 0010 | Member Contribution (R) | - |
| Postal Address | P O BOX 33508 GLENSTANTIA 0010 | | |

## BOTH DIRECTOR / OFFICERS

No both director / officers to display

## ALTERNATIVE DIRECTORS (11)

| DERZHITSKIY, DENIS | 1 of 11 Directors |
|---|---|

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 10 of 27

| Initials | D | Status | ACTIVE |
|---|---|---|---|
| ID/Passport Number | X6688373 | Type | ALTERNATE DIRECTOR |
| Date of Birth | - | Appointment Date | 2020/09/30 |
| Profession | - | Resignation Date | - |
| Country of Residence | CH | Member Size (%) | - |
| Residential Address | AUBRIGSTRASSE 14 HORGEN SWISS FEDERATION SWISS FEDERATION 8810 | Member Contribution (R) | - |
| Postal Address | AUBRIGSTRASSE 14 HORGEN SWISS FEDERATION SWISS FEDERATION 8810 | | |

| GORDINE, DIMITRI | | | 2 of 11 Directors |
|---|---|---|---|
| Initials | D | Status | RESIGNED |
| ID/Passport Number | 13AF96128 | Type | ALTERNATE DIRECTOR |
| Date of Birth | 1960/07/06 | Appointment Date | 2015/11/19 |
| Profession | - | Resignation Date | 2020/06/22 |
| Country of Residence | FRANCE | Member Size (%) | - |
| Residential Address | 19 SECOND STREET ABBOTSFORD JOHANNESBURG GAUTENG 2192 | Member Contribution (R) | - |
| Postal Address | POSTNET SUITE 284 PRIVATE BAG X1 MELROSE ARCH JOHANNESBURG 2076 | | |

| KOLONCHINA, ANNA | | | 3 of 11 Directors |
|---|---|---|---|
| Initials | A | Status | RESIGNED |
| ID/Passport Number | 525882137 | Type | ALTERNATE DIRECTOR |
| Date of Birth | 1972/02/16 | Appointment Date | 2017/07/31 |
| Profession | - | Resignation Date | 2018/05/14 |
| Country of Residence | RUSSIAN FEDERATION | Member Size (%) | - |
| Residential Address | UNTEXE RUSTMATT 14 CH-6300 CH-6300 ZURICH 0000 | Member Contribution (R) | - |
| Postal Address | KLAISSTRASSE 4 CH-8008 CH-8008 ZURICH 0000 | | |

| MBETHE, MOLEBOGENG | | | 4 of 11 Directors |
|---|---|---|---|

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 11 of 27

| Initials | M | Status | ACTIVE |
|---|---|---|---|
| ID/Passport Number | 7910180340088 | Type | ALTERNATE DIRECTOR |
| Date of Birth | 1979/10/18 | Appointment Date | 2011/01/26 |
| Profession | - | Resignation Date | - |
| Country of Residence | SOUTH AFRICA | Member Size (%) | - |
| Residential Address | 6 DOG NOBBLER CLOSE STAND 1620 MIDFIELDS ESTATE GAUTENG 1692 | Member Contribution (R) | - |
| Postal Address | PO BOX 189 SOUTHDOWNS SOUTHDOWNS GAUTENG 0123 | | |

| METZGER, DAVID ALEXANDRE | | | 5 of 11 Directors |
|---|---|---|---|
| Initials | D | Status | ACTIVE |
| ID/Passport Number | X2258083 | Type | ALTERNATE DIRECTOR |
| Date of Birth | - | Appointment Date | 2020/06/22 |
| Profession | - | Resignation Date | - |
| Country of Residence | CH | Member Size (%) | - |
| Residential Address | BRANDISSTRASSE 51 ZOLLIKON SWISS FEDERATION SWISS FEDERATION 8702 | Member Contribution (R) | - |
| Postal Address | BRANDISSTRASSE 51 ZOLLIKON SWISS FEDERATION SWISS FEDERATION 8702 | | |

| MOKOENA, TAOLE RESETSELEMANG | | | 6 of 11 Directors |
|---|---|---|---|
| Initials | T | Status | RESIGNED |
| ID/Passport Number | 5207185713084 | Type | ALTERNATE DIRECTOR |
| Date of Birth | 1952/07/18 | Appointment Date | 2009/02/04 |
| Profession | - | Resignation Date | 2016/02/18 |
| Country of Residence | SOUTH AFRICA | Member Size (%) | - |
| Residential Address | 20 CUMBERLAND AVENUE BRYANSTON BRYANSTON GAUTENG 2525 | Member Contribution (R) | - |
| Postal Address | P O BOX 791 SLOANE PARK BRYANSTON GAUTENG 2525 | | |

| PIENAAR, ANDRE DANIEL FABER | | | 7 of 11 Directors |
|---|---|---|---|

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 12 of 27

| Initials | A | Status | RESIGNED |
|---|---|---|---|
| ID/Passport Number | 517814284 | Type | ALTERNATE DIRECTOR |
| Date of Birth | - | Appointment Date | 2016/11/15 |
| Profession | - | Resignation Date | 2017/03/30 |
| Country of Residence | GB | Member Size (%) | - |
| Residential Address | APARTMENT 62 SAIL TOWERS<br>BUILDING 52 ROAD 38<br>BLOCK 428<br>AL SEEF DISTRICT MANAMA<br>BAHRAIN<br>0000 | Member Contribution (R) | - |
| Postal Address | APARTMENT 62 SAIL TOWERS<br>BUILDING 52 ROAD 38<br>BLOCK 428<br>AL SEEF DISTRICT MANAMA<br>BAHRAIN<br>0000 | | |

**RADEMEYER, PIETER HILGARD** — 8 of 11 Directors

| Initials | P | Status | RESIGNED |
|---|---|---|---|
| ID/Passport Number | 6608265102081 | Type | ALTERNATE DIRECTOR |
| Date of Birth | 1966/08/26 | Appointment Date | 2015/05/21 |
| Profession | - | Resignation Date | 2016/11/15 |
| Country of Residence | SOUTH AFRICA | Member Size (%) | - |
| Residential Address | 9 CARPE DIEM 250 VAN DER HOVEN PLAC<br>VAL DE GRACE<br>PRETORIA<br>GAUTENG<br>0184 | Member Contribution (R) | - |
| Postal Address | POSTNET SUITE 284<br>PRIVATE BAG X1<br>MELROSE ARCH<br>GAUTENG<br>2076 | | |

**SCHROEDER, WILRICH** — 9 of 11 Directors

| Initials | - | Status | RESIGNED |
|---|---|---|---|
| ID/Passport Number | 5409155147083 | Type | ALTERNATE DIRECTOR |
| Date of Birth | 1954/09/15 | Appointment Date | 2005/08/05 |
| Profession | CEO | Resignation Date | 2005/08/05 |
| Country of Residence | SOUTH AFRICA | Member Size (%) | - |
| Residential Address | EASTWING THE MANOR HOUSE<br>UPPER STREET<br>SHERE GU59 UNITED KINGDOM<br>0000 | Member Contribution (R) | - |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 13 of 27

| Postal Address | NELSON MANDELA SQUARE WEST TOWERS 2ND FLOOR REGIS BUSINESS CENTRE MAUNDE STREET 2055 | | |
|---|---|---|---|

| STUDEN, GORAN | | | 10 of 11 Directors |
|---|---|---|---|
| Initials | G | Status | ACTIVE |
| ID/Passport Number | NV0H8H062 | Type | ALTERNATE DIRECTOR |
| Date of Birth | - | Appointment Date | 2020/09/30 |
| Profession | - | Resignation Date | - |
| Country of Residence | NETHERLANDS | Member Size (%) | - |
| Residential Address | WITEL AG KLAUSSTRASSE 4 ZURICH SWISS FEDERATION 8008 | Member Contribution (R) | - |
| Postal Address | WITEL AG KLAUSSTRASSE 4 ZURICH SWISS FEDERATION 8008 | | |

| VAN NIEKERK, ANEL | | | 11 of 11 Directors |
|---|---|---|---|
| Initials | A | Status | RESIGNED |
| ID/Passport Number | 7703310006087 | Type | ALTERNATE DIRECTOR |
| Date of Birth | 1977/03/31 | Appointment Date | 2015/05/21 |
| Profession | - | Resignation Date | 2019/02/26 |
| Country of Residence | SOUTH AFRICA | Member Size (%) | - |
| Residential Address | 2 MILTON NOOK STAND 1104 MIDSTREAM ESTATE CENTURION GAUTENG 1692 | Member Contribution (R) | - |
| Postal Address | POSTNET SUITE 284 PRIVATE BAG X1 MELROSE ARCH GAUTENG 2076 | | |

## OFFICERS
No officers to display

## LOCAL MANAGERS
No local managers to display

## TRUSTS
No trusts to display

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



0861 946 333
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 14 of 27

## AUDITORS (5)

### ERNST & YOUNG
1 of 5 Auditors

| | | | |
|---|---|---|---|
| Profession Code | CA | Postal address | PRIVATE BAG X 14 NORTHLANDS 2116 |
| Profession Number | 918288 | Status | RESIGN |
| Registration entry date | - | Profession | AUDITOR |
| Expiry date | - | Start date | - |
| Reference number | - | End date | 2022/10/11 |
| Fine letter | - | CM31 completed | - |
| Business address | WANDERES OFFICE PARK 52 CORLETT DRIVE ILLOVO | CM31 received | - |

### MALHERBE LOURENS
2 of 5 Auditors

| | | | |
|---|---|---|---|
| Profession Code | CA | Postal address | P O BOX 4590 RANDBURG 2125 |
| Profession Number | - | Status | RESIGN |
| Registration entry date | - | Profession | AUDITOR |
| Expiry date | - | Start date | - |
| Reference number | - | End date | - |
| Fine letter | - | CM31 completed | - |
| Business address | 326 RIVONIA BOULEVARD RIVONIA 2128 | CM31 received | - |

### MAZHINDU CHARLES
3 of 5 Auditors

| | | | |
|---|---|---|---|
| Profession Code | AUDITORS REGISTERED IN TERMS OF THE PROVISIONS OF THE AUDITING PROFESSION ACT,2005 | Postal address | - |
| Profession Number | 712647 | Status | CURRENT |
| Registration entry date | 2022/11/23 | Profession | DESIGNATED AUDITOR (NATURAL PERSON) |
| Expiry date | - | Start date | 2022/10/12 |
| Reference number | - | End date | - |
| Fine letter | - | CM31 completed | - |
| Business address | P O BOX 7033 CRESTA CRESTA | CM31 received | 2022/11/23 |

### MAZHINDU CHARLES
4 of 5 Auditors

| | | | |
|---|---|---|---|
| Profession Code | AUDITORS REGISTERED IN TERMS OF THE PROVISIONS OF THE AUDITING PROFESSION ACT,2005 | Postal address | - |
| Profession Number | 712647 | Status | RESIGN |
| Registration entry date | 2022/11/23 | Profession | AUDITOR |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 15 of 27

| Expiry date | - | Start date | 2022/10/12 |
|---|---|---|---|
| Reference number | - | End date | 2022/11/23 |
| Fine letter | - | CM31 completed | - |
| Business address | P O BOX 7033<br>CRESTA<br>CRESTA | CM31 received | 2022/11/23 |

| PKF OCTAGON INCORPORATED | | | 5 of 5 Auditors |
|---|---|---|---|
| Profession Code | AUDITORS REGISTERED IN TERMS OF THE PROVISIONS OF THE AUDITING PROFESSION ACT,2005 | Postal address | PRIVATE BAG X02 HIGHLANDS NORTH 2037 |
| Profession Number | 944351 | Status | CURRENT |
| Registration entry date | 2022/11/23 | Profession | AUDITOR |
| Expiry date | - | Start date | 2022/10/12 |
| Reference number | - | End date | - |
| Fine letter | - | CM31 completed | - |
| Business address | - | CM31 received | 2022/11/23 |

### CAPITAL INFORMATION (2)

| Type | No of Shares | Parri Value | Capital Amount (R) | Capital Premium |
|---|---|---|---|---|
| AUTHORIZED ORDINARY | 1 000 | - | 1 | - |
| ISSUED ORDINARY | 1 000 | - | 1 | - |

### HISTORY (153)

| Effective Date | Change Type |
|---|---|
| 2023/05/11 | CO/CC ANNUAL RETURN<br><br>(COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 5386571401) |
| 2022/11/23 | AUDITOR/ACC OFFICER CHANGE<br><br>(NOTICE OF CHANGE OF AUDITORS: MAZHINDU CHARLES  APPOINTED.) |
| 2022/11/23 | AUDITOR/ACC OFFICER CHANGE<br><br>(NOTICE OF CHANGE OF AUDITORS: PKF OCTAGON INCORPORATED  APPOINTED.) |
| 2022/11/23 | AUDITOR/ACC OFFICER CHANGE<br><br>(NOTICE OF CHANGE OF AUDITOR:  AND  ERNST & YOUNG  RESIGNED) |
| 2022/11/23 | AUDITOR/ACC OFFICER CHANGE<br><br>(NOTICE OF CHANGE OF AUDITOR:  AND  MAZHINDU CHARLES  RESIGNED) |
| 2022/11/23 | AUDITOR/ACC OFFICER CHANGE<br><br>(NOTICE OF CHANGE OF AUDITORS: MAZHINDU CHARLES  APPOINTED.) |
| 2022/06/29 | CO/CC ANNUAL RETURN<br><br>(COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 16 of 27

| | 5368550995) |
|---|---|
| 2021/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CIPC INTERNAL DATA MAINTENANCE) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MARCO MUSETTI - CHANGE WAS MADE.- DIRECTOR / MEMBER TYPE CHANGED FROM DIRECTOR TO NON EXECUTIVE DIRECTOR.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR LAZARUS MODIJANE MBETHE - CHANGE WAS MADE.- RESIDENTIAL ADDRESS CHANGED FROM 4602 ARCKERVILLE TO STAND 296.- RESIDENTIAL ADDRESS CHANGED FROM WITBANK TO 8 NICKLAUS STREET.- RESIDENTIAL ADDRESS CHANGED FROM WITBANK TO SILVER LAKES.- BUSINESS ADDRESS CHANGED FROM 4602 ARCKERVILLE TO STAND 296.- BUSINESS ADDRESS CHANGED FROM WITBANK TO 8 NICKLAUS STREET.- BUSINESS ADDRESS CHANGED FROM WITBANK TO SILVER LAKES.- POSTAL ADDRESS CHANGED FROM POSTNET SUITE 121 TO STAND 296.- POSTAL ADDRESS CHANGED FROM PRIVATE BAG X12600 TO 8 NICKLAUS STREET.- POSTAL ADDRESS CHANGED FROM HOUGHTON TO SILVER LAKES.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MOGOPODI MOKOENA - CHANGE WAS MADE.- DIRECTOR / MEMBER TYPE CHANGED FROM DIRECTOR TO NON EXECUTIVE DIRECTOR. - RESIDENTIAL ADDRESS CHANGED FROM  TO JOHANNESBURG.- RESIDENTIAL ADDRESS CHANGED FROM  TO GAUTENG.- BUSINESS ADDRESS CHANGED FROM 46B WIERDA ROAD WEST TO 31 PRETORIA AVENUE.- BUSINESS ADDRESS CHANGED FROM SANDTON TO BASSONIA.- BUSINESS ADDRESS CHANGED FROM  TO JOHANNESBURG.- BUSINESS ADDRESS CHANGED FROM  TO GAUTENG.- POSTAL ADDRESS CHANGED FROM  TO JOHANNESBURG.- POSTAL ADDRESS CHANGED FROM  TO GAUTENG.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR DAVID ALEXANDRE METZGER WAS ADDED) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR DIMITRI GORDINE - CHANGE WAS MADE.- DIRECTOR / MEMBER STATUS CHANGED FROM ACTIVE TO RESIGNED.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANNA KOLONCHINA - CHANGE WAS MADE.- DIRECTOR / MEMBER STATUS CHANGED FROM ACTIVE TO RESIGNED.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANEL VAN NIEKERK - CHANGE WAS MADE.- DIRECTOR / MEMBER STATUS CHANGED FROM ACTIVE TO RESIGNED.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR DENIS DERZHITSKIY WAS ADDED) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR KHANYISILE THANDIWE KWEYAMA - CHANGE WAS MADE.- DIRECTOR / MEMBER TYPE CHANGED FROM DIRECTOR TO NON EXECUTIVE DIRECTOR. - DIRECTOR / MEMBER SURNAME CHANGED FROM KWEYANA TO KWEYAMA.- RESIDENTIAL ADDRESS CHANGED FROM  TO GAUTENG.- BUSINESS ADDRESS |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

| | CHANGED FROM THE WOODLANDS OFFICE PARK TO 28A-4TH STREET.- BUSINESS ADDRESS CHANGED FROM BUILDING 16 TO HOUGHTON ESTATE.- BUSINESS ADDRESS CHANGED FROM 20 WOODLANDS DRIVE TO JOHANNESBURG.- BUSINESS ADDRESS CHANGED FROM WOODMEAD JOHANNESBURG TO GAUTENG.- POSTAL ADDRESS CHANGED FROM  TO GAUTENG.) |
|---|---|
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR GORAN STUDEN WAS ADDED) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAKSIM GOLDMAN - CHANGE WAS MADE.- FIRST NAME CHANGED FROM MARKSIM TO MAKSIM - RESIDENTIAL ADDRESS CHANGED FROM APARTMENT 70, 115088 TO APARTMENT 70 115088.- BUSINESS ADDRESS CHANGED FROM 40 MALAYA ORDYNKA STREET TO KRUTITSKAYA  NAB 23.- BUSINESS ADDRESS CHANGED FROM 115184 TO APARTMENT 70 115088.- BUSINESS ADDRESS CHANGED FROM RUSSIA FEDERATION TO RUSSIAN FEDERATION.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MOLEBOGENG MBETHE - CHANGE WAS MADE.- DIRECTOR / MEMBER SURNAME CHANGED FROM NKOSI TO MBETHE.- CELL NUMBER CHANGED FROM 0820000010 TO 0824680788.- EMAIL CHANGED FROM MNKOSI@UMK.CO.ZA TO LEBO@ADVENTOIL.CO.ZA.) |
| 2021/07/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR KONSTANTIN SADOVNIK - CHANGE WAS MADE.- DIRECTOR / MEMBER TYPE CHANGED FROM DIRECTOR TO NON EXECUTIVE DIRECTOR. - EMAIL CHANGED FROM K.SADOVNIK@REMOVAAFRICA.COM TO K.SADOVNIK@TRANSALLOYS.COM.) |
| 2021/06/11 | RE-INSTATE APPLICATION<br><br>(COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 5347667181) |
| 2021/06/02 | AR IN DEREGISTRATION<br><br>(ANNUAL RETURN NON COMPLIANCE - IN PROCESS OF DEREGISTRATION LAST PAYMENT FOR AR YEAR/MONTH IS 2019/2.) |
| 2019/04/15 | REGISTERED ADDRESS CHANGE<br><br>(OFFICE 502 5TH FLOOR 44 MELROSE BOULEVARD MELROSE ARCH GAUTENG2076) |
| 2019/03/20 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = COHENFIRST NAMES = TATIANASTATUS = RESIGNED) |
| 2019/03/20 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = GOLDMANFIRST NAMES = MARKSIMSTATUS = ACTIVE) |
| 2019/03/03 | CO/CC ANNUAL RETURN<br><br>(COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 5167198367) |
| 2018/06/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = MBETHEFIRST NAMES = LAZARUS MODIJANESTATUS = ACTIVE) |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 18 of 27

| 2018/06/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = MOKGATLEFIRST NAMES = LENTSWE GABRIELSTATUS = RESIGNED) |
|---|---|
| 2018/06/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = MOYOFIRST NAMES = CECILIA NALEDISTATUS = RESIGNED) |
| 2018/06/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = PIENAARFIRST NAMES = ANDRIES DANIEL FABERSTATUS = RESIGNED) |
| 2018/06/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = KWEYANA FIRST NAMES = KHANYISILE THANDIWE STATUS = ACTIVE) |
| 2018/06/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = COHENFIRST NAMES = TATIANA STATUS = ACTIVE) |
| 2018/06/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = MOKOENA FIRST NAMES = MOGOPODISTATUS = ACTIVE) |
| 2018/02/19 | CO/CC ANNUAL RETURN<br><br>(COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 5104701357) |
| 2017/09/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = GOLDMANFIRST NAMES = MAKSIMSTATUS = RESIGNED) |
| 2017/09/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = KOLONCHINAFIRST NAMES = ANNASTATUS = ACTIVE) |
| 2017/09/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = PIENAARFIRST NAMES = ANDRIES DANIEL FABERSTATUS = ACTIVE) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANNA KOLONCHINA WAS ADDED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR LAZARUS MODIJANE MBETHE DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAMATHO PETRUS NETSIANDA DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MOLEBOGENG NKOSI DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 19 of 27

|  | (DIRECTOR ANEL VAN NIEKERK DETAILS WAS CHANGED) |
|---|---|
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR TAOLE RESETSELEMANG MOKOENA DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANDRE DANIEL FABER PIENAAR DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR KONSTANTIN SADOVNIK DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAKSIM GOLDMAN DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MARCO MUSETTI DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR DIMITRI GORDINE DETAILS WAS CHANGED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR LENTSWE GABRIEL MOKGATLE WAS ADDED) |
| 2017/08/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR CECILIA NALEDI MOYO WAS ADDED) |
| 2017/03/09 | CO/CC ANNUAL RETURN<br><br>(COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 565885247) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR LAZARUS MODIJANE MBETHE DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAMATHO PETRUS NETSIANDA DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANEL VAN NIEKERK DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR PIETER HILGARD RADEMEYER DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR TAOLE RESETSELEMANG MOKOENA DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MOLEBOGENG NKOSI DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 20 of 27

| | (DIRECTOR KONSTANTIN SADOVNIK DETAILS WAS CHANGED) |
|---|---|
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAKSIM GOLDMAN DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MARCO MUSETTI DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR DIMITRI GORDINE DETAILS WAS CHANGED) |
| 2017/01/27 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANDRE DANIEL FABER PIENAAR WAS ADDED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR TAOLE RESETSELEMANG MOKOENA WAS ADDED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR LAZARUS MODIJANE MBETHE DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAMATHO PETRUS NETSIANDA DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR KONSTANTIN SADOVNIK DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MOLEBOGENG NKOSI DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAKSIM GOLDMAN DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MARCO MUSETTI DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANEL VAN NIEKERK DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR PIETER HILGARD RADEMEYER DETAILS WAS CHANGED) |
| 2016/04/13 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR DIMITRI GORDINE DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR DIMITRI GORDINE WAS ADDED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR LAZARUS MODIJANE MBETHE DETAILS WAS CHANGED) |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be
held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement.
LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 21 of 27

| | |
|---|---|
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR TAOLE RESETSELEMANG MOKOENA DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAMATHO PETRUS NETSIANDA DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR KONSTANTIN SADOVNIK DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MOLEBOGENG NKOSI DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAKSIM GOLDMAN DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MARCO MUSETTI DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANEL VAN NIEKERK DETAILS WAS CHANGED) |
| 2016/04/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR PIETER HILGARD RADEMEYER DETAILS WAS CHANGED) |
| 2016/03/07 | CO/CC ANNUAL RETURN<br><br>(COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 532962079) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR KONSTANTIN SADOVNIK DETAILS WAS CHANGED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MOLEBOGENG NKOSI DETAILS WAS CHANGED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MAKSIM GOLDMAN WAS ADDED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR MARCO MUSETTI WAS ADDED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR ANEL VAN NIEKERK WAS ADDED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR PIETER HILGARD RADEMEYER WAS ADDED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(DIRECTOR LAZARUS MODIJANE MBETHE DETAILS WAS CHANGED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



0861 946 333
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 22 of 27

| | |
|---|---|
| | (DIRECTOR TAOLE RESETSELEMANG MOKOENA DETAILS WAS CHANGED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (DIRECTOR MAMATHO PETRUS NETSIANDA DETAILS WAS CHANGED) |
| 2015/07/08 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (DIRECTOR VLADIMIR KREMER DETAILS WAS CHANGED) |
| 2015/03/06 | CO/CC ANNUAL RETURN |
| | (COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 524880428) |
| 2014/03/05 | CO/CC ANNUAL RETURN |
| | (COMPANY / CLOSE CORPORATION AR FILING - WEB SERVICES : REF NO. : 54773410) |
| 2011/11/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (AUTHORISING DIRECTOR DETAILSDIRECTOR FULL FORENAMES=LAZARUS MODIJANESURNAME=MBETHEID NUMBER=5206265735082CUSTOMER DETAILS DIRECTOR FULL FORENAMES=ELIZABETHSURNAME=MPEKEID NUMBER=8406170641089) |
| 2011/11/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (AUTHORISING DIRECTOR DETAILSDIRECTOR FULL FORENAMES=LAZARUS MODIJANESURNAME=MBETHEID NUMBER=5206265735082) |
| 2011/01/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (FULL FORENAMES=KONSTANTINSURNAME=SADOVNIKAPPOINTMENTDATE=26/01/2011STATUS=A) |
| 2011/01/26 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (FULL FORENAMES=MOLEBOGENGSURNAME=MBETHEAPPOINTMENTDATE=26/01/2011STATUS=A) |
| 2010/09/03 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (FULL FORENAMES=VLADIMIRSURNAME=KREMERAPPOINTMENTDATE=9/3/2010 12:00:00 AMSTATUS=A) |
| 2010/09/03 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (FULL FORENAMES=KONSTANTINSURNAME=SADOVNIKAPPOINTMENTDATE=9/3/2010 12:00:00 AMSTATUS=A) |
| 2009/09/15 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (SURNAME=NETSIENDAFULL FORENAMES=MAMATHO PETRUSID NO=5009295704080STATUS :ACTIVENATURE OF CHANGE=NONE) |
| 2009/09/15 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (SURNAME=MBETHEFULL FORENAMES=LAZARUS MODIJANEID NO=5206265735082STATUS :ACTIVENATURE OF CHANGE=NONE) |
| 2009/09/15 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 23 of 27

| | |
|---|---|
| | (SURNAME=SCHROEDERFULL FORENAMES=WILRICHID NO=5409155147083STATUS :ACTIVENATURE OF CHANGE=NONE) |
| 2009/09/15 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(SURNAME=BUZUKFULL FORENAMES=MARKID NO=6807090000000STATUS :ACTIVENATURE OF CHANGE=NONE) |
| 2009/05/19 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = SHABANOVFIRST NAMES = VICTORSTATUS = ACTIVE) |
| 2009/05/19 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = NETSIENDAFIRST NAMES = MAMATHO PETRUSSTATUS = ACTIVE) |
| 2009/05/19 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = SEDIBEFIRST NAMES = REFILOE PHELILE FLORENCESTATUS = ACTIVE) |
| 2009/05/19 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = MBETHEFIRST NAMES = LAZARUS MODIJANESTATUS = ACTIVE) |
| 2009/05/19 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = MOKOENAFIRST NAMES = TAOLE RESETSELEMANGSTATUS = ACTIVE) |
| 2009/05/19 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = SCHROEDERFIRST NAMES = WILRICHSTATUS = ACTIVE) |
| 2009/05/19 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = BUZUKFIRST NAMES = MARKSTATUS = ACTIVE) |
| 2009/04/21 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(SURNAME=SHABANOVFULL FORENAMES=VICTORID NO=6808260000000STATUS :ACTIVENATURE OF CHANGE=OCCUPATION) |
| 2009/04/21 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(EMAIL=GMBATHA@UMK.CO.ZADATE OF BIRTH=1/1/0001 12:00:00 AMSTATUS=FNATURE OF CHANGE=REMOVED) |
| 2009/04/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = MBETHEFIRST NAMES = LAZARUS MODIJANESTATUS = ACTIVE) |
| 2009/04/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = BUZUKFIRST NAMES = MARKSTATUS = ACTIVE) |
| 2009/04/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = NETSIENDAFIRST NAMES = MAMATHO PETRUS STATUS = ACTIVE) |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 24 of 27

| 2009/04/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (ADD RECORDSURNAME = SEDIBEFIRST NAMES = REFILOE PHELILE FLORENCESTATUS = ACTIVE) |
| 2009/02/04 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (FULL FORENAMES=TAOLE RESETSELEMANGSURNAME=MOKOENAAPPOINTMENTDATE=04/02/2009STATUS=A) |
| 2009/02/04 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (SURNAME=MOKOENAFULL FORENAMES=TAOLE RESETSELEMANGID NO=5207185713084STATUS :ACTIVENATURE OF CHANGE=OCCUPATION) |
| 2008/06/25 | REGISTERED ADDRESS CHANGE |
| | (LEVEL 1THE AXIS95 GRAYSTON DRIVESANDTON2146) |
| 2008/06/25 | POSTAL ADDRESS CHANGE |
| | (POSTNET SUITE 902PRIVATE BAG X9BENMORE2010) |
| 2007/08/31 | AUDITOR/ACC OFFICER CHANGE |
| | (RAMPHELE CLARA VICTORIA VUYISASTATUS : RESIGN) |
| 2007/08/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (CHANGE RECORDSURNAME = RAMPHELEFIRST NAMES = CLARA VICTORIA VUYISASTATUS = ACTIVE) |
| 2006/07/25 | REGISTERED ADDRESS CHANGE |
| | (23 FREDMAN DRIVESANDTON2146) |
| 2006/07/25 | POSTAL ADDRESS CHANGE |
| | (POSTNET SUITE 902PRIVATE BAG X9BENMORE2010) |
| 2006/03/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (SURNAME=SEDIBEFULL FORENAMES=REFILOE PHELILE FLORENCEID NO=4411140479085STATUS :ACTIVENATURE OF CHANGE=OCCUPATION) |
| 2006/03/02 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (DATE OF BIRTH=1/1/0001 12:00:00 AMSTATUS=FNATURE OF CHANGE=REMOVED) |
| 2005/12/31 | CHANGE OF BOOKYEAR |
| | (2) |
| 2005/12/01 | AUDITOR/ACC OFFICER CHANGE |
| | (CHANGE RECORDNAME : = MALHERBE LOURENSSTATUS : = RESIGN) |
| 2005/12/01 | AUDITOR/ACC OFFICER CHANGE |
| | (ADD RECORDNAME : = ERNST & YOUNGSTATUS : = CURRENT) |
| 2005/11/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |
| | (CHANGE RECORDSURNAME = RAMAITEFIRST NAMES = ROBINSON MUTHANYISTATUS |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 25 of 27

| | = RESIGNED) |
|---|---|
| 2005/11/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = MBETHEFIRST NAMES = LAZARUS MODIJANESTATUS = ACTIVE) |
| 2005/11/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = NETSIANDAFIRST NAMES = MAMATHO PETRUSSTATUS = RESIGNED) |
| 2005/11/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = SCHROEDER FIRST NAMES = WILRICH STATUS = ACTIVE) |
| 2005/11/01 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(CHANGE RECORDSURNAME = BUZUKFIRST NAMES = MARKSTATUS = ACTIVE) |
| 2005/10/15 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = RAMPHELEFIRST NAMES = CLARA VICTORIA VUYISASTATUS = ACTIVE) |
| 2005/08/05 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(SURNAME=SCHROEDERFULL FORENAMES=WILRICHID NO=5409155147083STATUS :ACTIVENATURE OF CHANGE=NONE) |
| 2005/08/05 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(SURNAME=BUZUKFULL FORENAMES=MARKID NO=1607090000000STATUS :ACTIVENATURE OF CHANGE=NONE) |
| 2005/08/05 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(EMAIL=GMBATHA@UMK.CO.ZADATE OF BIRTH=1/1/0001 12:00:00 AMSTATUS=FNATURE OF CHANGE=REMOVE) |
| 2005/08/05 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(FULL FORENAMES=WILRICHSURNAME=SCHROEDERAPPOINTMENTDATE=05/08/2005STATU S=C) |
| 2005/07/23 | NAME CHANGE<br><br>(DREAM WORLD INVESTMENTS 347) |
| 2005/07/23 | NATURE OF BUSINESS CHANGE (SIC CODE)<br><br>(84) |
| 2005/05/03 | REGISTERED ADDRESS CHANGE<br><br>(287 LYNNWOOD ROADMENLO PARK0081) |
| 2005/05/03 | POSTAL ADDRESS CHANGE<br><br>(P O BOX 35465MENLO PARK0102) |
| 2005/03/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER |

**DISCLAIMER**
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



**0861 946 333**
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 26 of 27

| | |
|---|---|
| | (CHANGE RECORDSURNAME = GOUWSFIRST NAMES = CHRISTIANSTATUS = RESIGNED) |
| 2005/03/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = RAMAITE FIRST NAMES = ROBINSON MUTHANYI STATUS = ACTIVE) |
| 2005/03/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = MBETHE FIRST NAMES = LAZARUS MODIJANE STATUS = ACTIVE) |
| 2005/03/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = MOKOENA FIRST NAMES = TAOLE RESETSELEMANG STATUS = ACTIVE) |
| 2005/03/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(ADD RECORDSURNAME = NETSIANDA FIRST NAMES = MAMATHO PETRUS STATUS = ACTIVE) |
| 2005/03/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(SURNAME=MBETHEFULL FORENAMES=LAZARUS MODIJANEID NO=5206265735082STATUS :ACTIVENATURE OF CHANGE=NONE) |
| 2005/03/31 | DIRECTOR/MEMBER/SECRETARY/TRUST/BOTH DIRECTOR AND OFFICER<br><br>(SURNAME=MOKOENAFULL FORENAMES=TAOLE RESETSELEMANGID NO=5207185713084STATUS :ACTIVENATURE OF CHANGE=NONE) |

DISCLAIMER
This report contains information provided to LNRM by content providers and LNRM cannot control the accuracy of the data nor the timely accessibility. LNRM will not be held liable for any claims based on reliance of the search information provided. This report is subject to the terms and conditions of LexisNexis Risk Management Agreement. LexisNexis Risk Management (Pty) Ltd is a registered credit bureau (NCRCB26).



0861 946 333
windeed.support@lexisnexis.co.za
search.windeed.co.za | www.windeed.co.za

Page 27 of 27